ERIC A. NYBERG, ESQ. (Bar No. 131105)
CHRIS D. KUHNER, ESQ. (Bar No. 173291)
SARAH L. LITTLE, ESQ. (Bar No. 215635
**KORNFIELD, NYBERG, BENDES, KUHNER & LITTLE P.C.**
1970 Broadway, Suite 225
Oakland, California 94612
Telephone: (510) 763-1000
Facsimile: (510) 273-8669
Email: e.nyberg@kornfieldlaw.com
Email: c.kuhner@kornfieldlaw.com
Email: s.little@kornfieldlaw.com

Attorneys for Anamarie Avila Farias

KORNFIELD | NYBERG, BENDES, KUHNER & LITTLE, P.C.
1970 Broadway, Suite 600 Oakland, California 94612

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re<br><br>**Anamarie Avila Farias**<br><br>______________________________Debtor(s)/ | **CHAPTER 11**<br><br>**CASE NO.** 20-40377 CN<br><br>**DECLARATION PURSUANT TO 11 U.S.C. §1116(1)(B)** |

I, Anamarie Avila Farias, declare under penalty of perjury as follows:

1. I am the debtor in the above entitled case.

2. I know the following of my own personal knowledge and could and would testify competently thereto if called upon to do so.

3. Attached as Exhibit A is a true and correct copy of my 2018 federal tax return.

4. Attached as Exhibit B is a Statement of Operations for the month of January 2020.

5. A Balance Sheet does not exist, but business assets and liabilities are as listed and described in my Schedules A, B, D, E and F of my bankruptcy petition.

6. A Statement of Cash Flows does not exist. My cashflows are as stated in my income and expense Schedules I and J of my bankruptcy petition.

I declare under penalty of perjury that the foregoing is true and correct and that this declaration was executed this 19th day of February 2020, at Oakland, California.



Case: 20-40377 Doc# 5 Filed: 02/19/20 Entered: 02/19/20 14:10:58 Page 1 of 35

Dated: February 19, 2020

/s/Anamarie Avila Farias
Anamarie Avila Farias

KORNFIELD | NYBERG, BENDES, KUHNER & LITTLE, P.C.
1970 Broadway, Suite 600 Oakland, California 94612



Case: 20-40377 Doc# 5 Filed: 02/19/20 Entered: 02/19/20 14:10:58 Page 2 of 35

# EXHIBIT A

Form **1040** Department of the Treasury—Internal Revenue Service (99)

# U.S. Individual Income Tax Return 2018

OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space.

Filing status: ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| ISIDRO | FARIAS | |

Your standard deduction: ☐ Someone can claim you as a dependent ☐ You were born before January 2, 1954 ☐ You are blind

| If joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| ANAMARIE | AVILA FARIAS | |

Spouse standard deduction: ☐ Someone can claim your spouse as a dependent ☐ Spouse was born before January 2, 1954 ☒ Full-year health care coverage or exempt (see inst.)

☐ Spouse is blind ☐ Spouse itemizes on a separate return or you were dual-status alien

| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Presidential Election Campaign (see inst.) ☐ You ☐ Spouse |
|---|---|---|
| 871 VINE HILL WAY | | |

City, town or post office, state, and ZIP code. If you have a foreign address, attach Schedule 6.
MARTINEZ CA 94553

If more than four dependents, see inst. and ✓ here ▶ ☐

Dependents (see instructions):

| (1) First name | Last name | (2) Social security no. | (3) Relationship to you | (4) ✓ if qualifies for (see inst.): Child tax credit | Credit for other dependents |
|---|---|---|---|---|---|
| | FARIAS | | SON | ☒ | ☐ |
| | FARIAS | | DAUGHTER | ☒ | ☐ |
| | | | | ☐ | ☐ |
| | | | | ☐ | ☐ |

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| | | ARCHITECT | |
| **Spouse's signature. If a joint return, both must sign.** | **Date** | **Spouse's occupation** | **If the IRS sent you an Identity Protection PIN, enter it here (see inst.)** |
| | | PROGRAM MANAGER | |

## Paid Preparer Use Only

| Preparer's name | Preparer's signature | PTIN | Firm's EIN | Check if: |
|---|---|---|---|---|
| BRENT MORRISON | | P00841005 | 431871840 | ☐ 3rd Party Designee |

Firm's name ▶ HRB TAX GROUP INC 1 | Phone no. 925-284-9940 | ☐ Self-employed

Firm's address ▶ 3390 MT DIABLO BLVD
LAFAYETTE CA 94549

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.** Form **1040** (2018)

FDA 18 1040S1 BWF 1040 Form Software Copyright 1996 – 2019 HRB Tax Group, Inc.

CLIENT

Attach Form(s) W-2. Also attach Form(s) W-2G and 1099-R if tax was withheld.

| Line | Description | | Line | Amount |
|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 1 | 174,394 |
| 2a | Tax-exempt interest (2a) | b Taxable interest | 2b | 219 |
| 3a | Qualified dividends (3a) | b Ordinary dividends | 3b | |
| 4a | IRAs, pensions, and annuities (4a) | b Taxable amount | 4b | 46,797 |
| 5a | Social security benefits (5a) | b Taxable amount | 5b | |
| 6 | Total income. Add lines 1 through 5. Add any amount from Schedule 1, line 22 | -275,468 | 6 | -54,058 |
| 7 | Adjusted gross income. If you have no adjustments to income, enter the amount from line 6; otherwise, subtract Schedule 1, line 36, from line 6 | | 7 | -54,058 |
| 8 | Standard deduction or itemized deductions (from Schedule A) | | 8 | 36,896 |
| 9 | Qualified business income deduction (see instructions) | | 9 | |
| 10 | Taxable income. Subtract lines 8 and 9 from line 7. If zero or less, enter -0- | | 10 | 0 |
| 11 | a Tax (see instr.) (check if any from: 1 ☐ Form(s) 8814 2 ☐ Form 4972 3 ☐ ) b Add any amount from Schedule 2 and check here ☒ | | 11 | 15,630 |
| 12 | a Child tax credit/credit for other dependents 4,000 b Add any amount from Schedule 3 and check here ☐ | | 12 | 4,000 |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | | 13 | 11,630 |
| 14 | Other taxes. Attach Schedule 4 | | 14 | |
| 15 | Total tax. Add lines 13 and 14 | | 15 | 11,630 |
| 16 | Federal income tax withheld from Forms W-2 and 1099 | FORM 1099 | 16 | 18,160 |
| NO17 | Refundable credits: a EIC (see inst.) ____ b Sch. 8812 ____ c Form 8863 ____ Add any amount from Schedule 5 2,136 | | 17 | 2,136 |
| 18 | Add lines 16 and 17. These are your total payments | | 18 | 20,296 |

Standard Deduction for–
- Single or married filing separately, $12,000
- Married filing jointly or Qualifying widow(er), $24,000
- Head of household, $18,000
- If you checked any box under Standard deduction, see instructions.

## Refund

| Line | Description | Line | Amount |
|---|---|---|---|
| 19 | If line 18 is more than line 15, subtract line 15 from line 18. This is the amount you overpaid | 19 | 8,666 |
| 20a | Amount of line 19 you want refunded to you. If Form 8888 is attached, check here ☐ | 20a | 8,666 |
| b | Routing number XXXXXXXXXXXXXXXXXX c Type: ☐ Checking ☐ Savings | | |
| d | Account number XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | |
| 21 | Amount of line 19 you want applied to your 2019 estimated tax (21) | | |

Direct deposit? See instructions.

## Amount You Owe

| Line | Description | Line | Amount |
|---|---|---|---|
| 22 | Amount you owe. Subtract line 18 from line 15. For details on how to pay, see instructions | 22 | |
| 23 | Estimated tax penalty (see instructions) (23) | | |

Go to www.irs.gov/Form1040 for instructions and the latest information. Form 1040 (2018)

CLIENT COPY

**SCHEDULE 1** (Form 1040)

Department of the Treasury Internal Revenue Service

# Additional Income and Adjustments to Income

▶ Attach to Form 1040.

▶ Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment Sequence No. 01

Name(s) shown on Form 1040: ISIDRO FARIAS AND ANAMARIE AVILA FA

Your social security number

| | | | | |
|---|---|---|---|---|
| **Additional Income** | 1-9b | Reserved | 1-9b | |
| | 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | 252 |
| | 11 | Alimony received | 11 | |
| | 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| | 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| | 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| | 15a | Reserved | 15b | |
| | 16a | Reserved | 16b | |
| | 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -25,000 |
| | 18 | Farm income or (loss). Attach Schedule F | 18 | |
| | 19 | Unemployment compensation | 19 | |
| | 20a | Reserved | 20b | |
| | 21 | Other income. List type and amount ▶ NOL $-250,720 | 21 | -250,720 |
| | 22 | Combine the amounts in the far right column. If you don't have any adjustments to income, enter here and include on Form 1040, line 6. Otherwise, go to line 23 | 22 | -275,468 |

| | | | | |
|---|---|---|---|---|
| **Adjustments to Income** | 23 | Educator expenses | 23 | |
| | 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 24 | |
| | 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| | 26 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 26 | |
| | 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| | 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| | 29 | Self-employed health insurance deduction | 29 | |
| | 30 | Penalty on early withdrawal of savings | 30 | |
| | 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| | 32 | IRA deduction | 32 | |
| | 33 | Student loan interest deduction | 33 | |
| | 34 | Reserved | 34 | |
| | 35 | Reserved | 35 | |
| | 36 | Add lines 23 through 35 | 36 | |

**For Paperwork Reduction Act Notice, see your tax return instructions.** Schedule 1 (Form 1040) 2018

FDA 18 1040SCH1 BWF 1040 Form Software Copyright 1996 - 2019 HRB Tax Group, Inc.

CLIENT COPY

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Tax

▶ Attach to Form 1040.
▶ Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **02**

Name(s) shown on Form 1040: ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

Your social security number:

| | | | | |
|---|---|---|---|---|
| **Tax** | 38–44 | Reserved | 38–44 | |
| | 45 | Alternative minimum tax. Attach Form 6251 | 45 | 15,630 |
| | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| | 47 | Add the amounts in the far right column. Enter here and include on Form 1040, line 11 | 47 | 15,630 |

**For Paperwork Reduction Act Notice, see your tax return instructions.** Schedule 2 (Form 1040) 2018

CLIENT COPY

**SCHEDULE 5** (Form 1040)

Department of the Treasury
Internal Revenue Service

# Other Payments and Refundable Credits

▶ Attach to Form 1040.

▶ Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment Sequence No. 05

Name(s) shown on Form 1040: ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

Your social security number

| | | | | |
|---|---|---|---|---|
| **Other Payments and Refundable Credits** | 65 | Reserved | 65 | |
| | 66 | 2018 estimated tax payments and amount applied from 2017 return | 66 | |
| | 67a | Reserved | 67a | |
| | b | Reserved | 67b | |
| | 68–69 | Reserved | 68–69 | |
| | 70 | Net premium tax credit. Attach Form 8962 | 70 | |
| | 71 | Amount paid with request for extension to file (see instructions) | 71 | |
| | 72 | Excess social security and tier 1 RRTA tax withheld | 72 | 2,136 |
| | 73 | Credit for federal tax on fuels. Attach Form 4136 | 73 | |
| | 74 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 74 | |
| | 75 | Add the amounts in the far right column. These are your total **other payments and refundable credits**. Enter here and include on Form 1040, line 17 | 75 | 2,136 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

**Schedule 5 (Form 1040) 2018**

FDA 18 1040SCH5 BWF 1040

Form Software Copyright 1996 – 2019 HRB Tax Group, Inc.

CLIENT COPY

**SCHEDULE 6** (Form 1040)

Department of the Treasury Internal Revenue Service

# Foreign Address and Third Party Designee

▶ Attach to Form 1040.

▶ Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

2018

Attachment Sequence No. 05A

| Name(s) shown on Form 1040 | | | Your social security number |
|---|---|---|---|
| ISIDRO FARIAS AND ANAMARIE AVILA FARIAS | | | |
| **Foreign Address** | Foreign country name | Foreign province/county | Foreign postal code |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? [X] Yes. Complete below. [ ] No | | |
| | Designee's name ▶ HRB TAX GROUP INC | Phone no. ▶ 925-284-9940 | Personal identification number (PIN) ▶ 06549 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 6 (Form 1040) 2018

CLIENT COPY

**SCHEDULE A (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Itemized Deductions

▶ Go to www.irs.gov/ScheduleA for instructions and the latest information.

▶ Attach to Form 1040.

Caution: If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

OMB No. 1545-0074

**2018**

Attachment Sequence No. **07**

Name(s) shown on Form 1040: ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

Your social security no.

| Section | Line | Description | Box | Amount | Line | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 7 — 2: -54,058 | | | | |
| | 3 | Multiply line 2 by 7.5% (0.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| **Taxes You Paid** | 5 | State and local taxes | | | | |
| | a | State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box ☐ | 5a | 9,462 | | |
| | b | State and local real estate taxes (see instructions) | 5b | 14,414 | | |
| | c | State and local personal property taxes | 5c | | | |
| | d | Add lines 5a through 5c | 5d | 23,876 | | |
| | e | Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) | 5e | 10,000 | | |
| | 6 | Other taxes. List type and amount ▶ | 6 | | | |
| | 7 | Add lines 5e and 6 | | | 7 | 10,000 |
| **Interest You Paid** | 8 | Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box ▶ ☐ | | | | |
| Caution: Your mortgage interest deduction may be limited (see instructions). | a | Home mortgage interest and points reported to you on Form 1098 | 8a | 26,740 | | |
| | b | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ | 8b | 0 | | |
| | c | Points not reported to you on Form 1098. See instructions for special rules | 8c | 156 | | |
| | d | Reserved | 8d | | | |
| | e | Add lines 8a through 8c | 8e | 26,896 | | |
| | 9 | Investment interest. Attach Form 4952 if required. See instructions | 9 | | | |
| | 10 | Add lines 8e and 9 | | | 10 | 26,896 |
| **Gifts to Charity** | 11 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 11 | 100 | | |
| If you made a gift and got a benefit for it, see instructions. | 12 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 12 | 500 | | |
| | 13 | Carryover from prior year | 13 | 4,498 | | |
| | 14 | Add lines 11 through 13 ... LIMITED | | | 14 | 0 |
| **Casualty and Theft Losses** | 15 | Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | | 15 | 0 |
| **Other Itemized Deductions** | 16 | Other -- from list in instructions. List type and amount ▶ | | | 16 | |
| **Total Itemized Deductions** | 17 | Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040, line 8 | | | 17 | 36,896 |
| | 18 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ ☐ | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1040. Schedule A (Form 1040) 2018

**SCHEDULE B** (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Interest and Ordinary Dividends

▶ Go to www.irs.gov/ScheduleB for instructions and the latest information.

▶ Attach to Form 1040.

OMB No. 1545-0074

**2018**

Attachment Sequence No. 08

Name(s) shown on return: ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

Your social security no.

## Part I Interest

(See instructions and the instructions for Form 1040, line 2b.)

Note: If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

1 List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ▶

| Payer | Line | Amount |
|---|---|---|
| WELLS FARGO | 1 | 89 |
| CHASE | | 31 |
| WELLS FARGO | | 99 |
| 2 Add the amounts on line 1 | 2 | 219 |
| 3 Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1040, line 2b ▶ | 4 | 219 |

**Note:** If line 4 is over $1,500, you must complete Part III.

## Part II Ordinary Dividends

(See instructions and the instructions for Form 1040, line 3b.)

Note: If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| Payer | Line | Amount |
|---|---|---|
| 5 List name of payer ▶ | 5 | |
| 6 Add the amounts on line 5. Enter the total here and on Form 1040, line 3b ▶ | 6 | |

**Note:** If line 6 is over $1,500, you must complete Part III.

## Part III Foreign Accounts and Trusts

(See instructions.)

You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| 7a At any time during 2018, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions | | X |
| If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements | | |
| b If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ▶ | | |
| 8 During 2018, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions | | X |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule B (Form 1040) 2018

#1

**SCHEDULE E (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

## Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040, 1040NR, or Form 1041.

▶ Go to www.irs.gov/ScheduleE for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment Sequence No. **13**

Name(s) shown on return: ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

Your social security number:

**Part I Income or Loss From Rental Real Estate and Royalties** **Note:** If you are in the business of renting personal property, use **Schedule C or C-EZ** (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

A Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☒ No

B If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

| 1a | Physical address of each property (street, city, state, ZIP code) |
|---|---|
| A | 1234 ROLLING HILL CT MARTINEZ CA 94553 |
| B | 950 COUNTRY RUN DR MARTINEZ CA 94553 |
| C | |

| 1b | Type of Property (from list below) |
|---|---|
| A | 1 |
| B | 1 |
| C | |

2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions.

| | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|
| A | 365 | | ☐ |
| B | 365 | | ☐ |
| C | | | ☐ |

**Type of Property:**

1 Single Family Residence
2 Multi-Family Residence
3 Vacation/Short-Term Rental
4 Commercial
5 Land
6 Royalties
7 Self-Rental
8 Other (describe)

| **Income:** Properties: | | A | B | C |
|---|---|---|---|---|
| 3 Rents received | 3 | 23,400 | 21,300 | |
| 4 Royalties received | 4 | | | |
| **Expenses:** | | | | |
| 5 Advertising | 5 | | | |
| 6 Auto and travel (see instructions) | 6 | | | |
| 7 Cleaning and maintenance | 7 | | | |
| 8 Commissions | 8 | | | |
| 9 Insurance | 9 | 613 | 559 | |
| 10 Legal and other professional fees | 10 | 150 | 200,000 | |
| 11 Management fees | 11 | | | |
| 12 Mortgage interest paid to banks, etc. (see instructions) | 12 | 25,400 | 7,400 | |
| 13 Other interest | 13 | | | |
| 14 Repairs | 14 | | | |
| 15 Supplies | 15 | | | |
| 16 Taxes | 16 | 4,659 | 3,998 | |
| 17 Utilities | 17 | | | |
| 18 Depreciation expense or depletion | 18 | 11,549 | 12,726 | |
| 19 Other (list) ▶ SEE ATTACHMENT | 19 | 436 | 800 | |
| 20 Total expenses. Add lines 5 through 19 | 20 | 42,807 | 225,483 | |
| 21 Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** | 21 | -19,407 | -204,183 | |
| 22 Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) | 22 | ( 2,880 ) | ( 22,120 ) | ( ) |

| | | |
|---|---|---|
| 23a Total of all amounts reported on line 3 for all rental properties | 23a | 44,700 |
| b Total of all amounts reported on line 4 for all royalty properties | 23b | |
| c Total of all amounts reported on line 12 for all properties | 23c | 32,800 |
| d Total of all amounts reported on line 18 for all properties | 23d | 24,275 |
| e Total of all amounts reported on line 20 for all properties | 23e | 268,290 |

| | | |
|---|---|---|
| 24 **Income.** Add positive amounts shown on line 21. **Do not** include any losses | 24 | |
| 25 **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | 25 | ( 25,000 ) |
| 26 **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | 26 | -25,000 |

**For Paperwork Reduction Act Notice, see the separate instructions.** Schedule E (Form 1040) 2018

FDA 18 E1 BWF 1040 Form Software Copyright 1996 - 2019 HRB Tax Group, Inc.

Form **2441**

Department of the Treasury
Internal Revenue Service (99)

# Child and Dependent Care Expenses

▶ Attach to Form 1040 or Form 1040NR.

▶ Go to www.irs.gov/Form2441 for instructions and the latest information.

1040 / 1040NR → 2441

OMB No. 1545-0074

**2018**

Attachment Sequence No. **21**

Name(s) shown on return: ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

Your social security number

You cannot claim a credit for child and dependent care expenses if your filing status is married filing separately unless you meet the requirements listed in the instructions under "Married Persons Filing Separately." If you meet these requirements, check this box. ☐

**Part I** **Persons or Organizations Who Provided the Care** — You must complete this part.
(If you have more than two care providers, see the instructions.)

| 1 (a) Care provider's name | (b) Address (number, street, apt. no., city, state, and ZIP code) | (c) Identifying number (SSN or EIN) | (d) Amount paid (see instructions) |
|---|---|---|---|
| | | | 0 |
| | | | |

Did you receive dependent care benefits?
- No → Complete only Part II below.
- Yes → Complete Part III on the back next.

**Caution:** If the care was provided in your home, you may owe employment taxes. For details, see the instructions for Schedule 4 (Form 1040), line 60a; or Form 1040NR, line 59a.

**Part II** **Credit for Child and Dependent Care Expenses**

2 Information about your **qualifying person(s).** If you have more than two qualifying persons, see the instructions.

| (a) Qualifying person's name — First | Last | (b) Qualifying person's social security number | (c) Qualified expenses you incurred and paid in 2018 for the person listed in column (a) |
|---|---|---|---|
| | FARIAS | | |
| | FARIAS | | |

| | | Line | Amount |
|---|---|---|---|
| 3 | Add the amounts in column (c) of line 2. **Don't** enter more than $3,000 for one qualifying person or $6,000 for two or more persons. If you completed Part III, enter the amount from line 31 | 3 | 0 |
| 4 | Enter your **earned income.** See instructions | 4 | 154,510 |
| 5 | If married filing jointly, enter your spouse's earned income (if you or your spouse was a student or was disabled, see the instructions); **all others,** enter the amount from line 4 | 5 | 19,884 |
| 6 | Enter the **smallest** of line 3, 4, or 5 | 6 | 0 |
| 7 | Enter the amount from Form 1040, line 7; or Form 1040NR, line 36 — 7: -54,058 | | |
| 8 | Enter on line 8 the decimal amount shown below that applies to the amount on line 7 | 8 | X .35 |

If line 7 is:

| Over | But not over | Decimal amount is | Over | But not over | Decimal amount is |
|---|---|---|---|---|---|
| $0 | 15,000 | .35 | $29,000 | 31,000 | .27 |
| 15,000 | 17,000 | .34 | 31,000 | 33,000 | .26 |
| 17,000 | 19,000 | .33 | 33,000 | 35,000 | .25 |
| 19,000 | 21,000 | .32 | 35,000 | 37,000 | .24 |
| 21,000 | 23,000 | .31 | 37,000 | 39,000 | .23 |
| 23,000 | 25,000 | .30 | 39,000 | 41,000 | .22 |
| 25,000 | 27,000 | .29 | 41,000 | 43,000 | .21 |
| 27,000 | 29,000 | .28 | 43,000 | No limit | .20 |

| | | Line | Amount |
|---|---|---|---|
| 9 | Multiply line 6 by the decimal amount on line 8. If you paid 2017 expenses in 2018, see the instructions | 9 | 0 |
| 10 | Tax liability limit. Enter the amount from the Credit Limit Worksheet in the instructions — 10: 15,630 | | |
| 11 | **Credit for child and dependent care expenses.** Enter the smaller of line 9 or line 10 here and on Schedule 3 (Form 1040), line 49; or Form 1040NR, line 47 | 11 | 0 |

**For Paperwork Reduction Act Notice, see your tax return instructions.** Form **2441** (2018)

FDA 18 24411 BWF 1040 Form Software Copyright 1996 – 2019 HRB Tax Group, Inc

Form **6251** | **Alternative Minimum Tax -- Individuals** | OMB No. 1545-0074

Department of the Treasury
Internal Revenue Service (99)

▶Go to www.irs.gov/Form6251 for instructions and the latest information.
▶ Attach to Form 1040 or Form 1040NR.

**2018**
Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR: ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

Your social security number: [illegible]

## Part I Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| Line | Description | Box | Amount |
|---|---|---|---|
| 1 | Enter the amount from Form 1040, line 10, if more than zero. If Form 1040, line 10, is zero, subtract lines 8 and 9 of Form 1040 from line 7 of Form 1040 and enter the result here. (If less than zero, enter as a negative amount.) | 1 | -90,954 |
| 2a | If filing Schedule A (Form 1040), enter the taxes from Schedule A, line 7; otherwise, enter the amount from Form 1040, line 8 | 2a | 10,000 |
| b | Tax refund from Schedule 1 (Form 1040), line 10 or line 21 | 2b | ( 252 ) |
| c | Investment interest expense (difference between regular tax and AMT) | 2c | |
| d | Depletion (difference between regular tax and AMT) | 2d | |
| e | Net operating loss deduction from Schedule 1 (Form 1040), line 21. Enter as a positive amount | 2e | 250,720 |
| f | Alternative tax net operating loss deduction | 2f | ( ) |
| g | Interest from specified private activity bonds exempt from the regular tax | 2g | |
| h | Qualified small business stock, see instructions | 2h | |
| i | Exercise of incentive stock options (excess of AMT income over regular tax income) | 2i | |
| j | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 2j | |
| k | Disposition of property (difference between AMT and regular tax gain or loss) | 2k | |
| l | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 2l | |
| m | Passive activities (difference between AMT and regular tax income or loss) | 2m | |
| n | Loss limitations (difference between AMT and regular tax income or loss) | 2n | |
| o | Circulation costs (difference between regular tax and AMT) | 2o | |
| p | Long-term contracts (difference between AMT and regular tax income) | 2p | |
| q | Mining costs (difference between regular tax and AMT) | 2q | |
| r | Research and experimental costs (difference between regular tax and AMT) | 2r | |
| s | Income from certain installment sales before January 1, 1987 | 2s | ( ) |
| t | Intangible drilling costs preference | 2t | |
| 3 | Other adjustments, including income-based related adjustments | 3 | |
| 4 | **Alternative minimum taxable income.** Combine lines 1 through 3. (If married filing separately and line 4 is more than $718,800, see instructions.) | 4 | 169,514 |

## Part II Alternative Minimum Tax (AMT)

5 Exemption. (If you were under age 24 at the end of 2018, see instructions.)

| **IF your filing status is...** | **AND line 4 is not over...** | **THEN enter on line 5...** |
|---|---|---|
| Single or head of household | $500,000 | $70,300 |
| Married filing jointly or qualifying widow(er) | 1,000,000 | 109,400 |
| Married filing separately | 500,000 | 54,700 |

If line 4 is over the amount shown above for your filing status, see instructions.

| Line | Description | Box | Amount |
|---|---|---|---|
| 5 | Exemption (from table above) | 5 | 109,400 |
| 6 | Subtract line 5 from line 4. If more than zero, go to line 7. If zero or less, enter -0- here and on lines 7, 9, and 11, and go to line 10 | 6 | 60,114 |
| 7 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter.<br>• If you reported capital gain distributions directly on Schedule 1 (Form 1040), line 13; you reported qualified dividends on Form 1040, line 3a; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 40 here.<br>• **All others:** If line 6 is $191,100 or less ($95,550 or less if married filing separately), multiply line 6 by 26% (0.26). Otherwise, multiply line 6 by 28% (0.28) and subtract $3,822 ($1,911 if married filing separately) from the result. | 7 | 15,630 |
| 8 | Alternative minimum tax foreign tax credit (see instructions) | 8 | |
| 9 | Tentative minimum tax. Subtract line 8 from line 7 | 9 | 15,630 |
| 10 | Add Form 1040, line 11a (minus any tax from Form 4972), and Schedule 2 (Form 1040), line 46. Subtract from the result any foreign tax credit from Schedule 3 (Form 1040), line 48. If you used Schedule J to figure your tax on Form 1040, line 11a, refigure that tax without using Schedule J before completing this line (see instructions). | 10 | 0 |
| 11 | **AMT.** Subtract line 10 from line 9. If zero or less, enter -0-. Enter here and on Schedule 2 (Form 1040), line 45 | 11 | 15,630 |

**For Paperwork Reduction Act Notice, see your tax return instructions.** Form **6251** (2018)

Form **8867**

Department of the Treasury
Internal Revenue Service

# Paid Preparer's Due Diligence Checklist

Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC), Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC) and Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status

▶ To be completed by preparer and filed with Form 1040, 1040NR, 1040SS, or 1040PR.

▶ Go to www.irs.gov/Form8867 for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment Sequence No. 70

Taxpayer name(s) shown on return: ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

Taxpayer identification number:

Enter preparer's name and PTIN: BRENT MORRISON P00841005

## Part I Due Diligence Requirements

| Please check the appropriate box for the credit(s) and/or HOH filing status claimed on this return and complete the related Parts I–V for the benefit(s), and/or HOH filing status claimed (check all that apply). | EIC | CTC/ACTC/ODC | AOTC | HOH |
|---|---|---|---|---|
| | ☐ | ☒ | ☐ | ☐ |

| | | | |
|---|---|---|---|
| 1 Did you complete the return based on information for tax year 2018 provided by the taxpayer or reasonably obtained by you? | ☒ Yes | ☐ No | |
| 2 If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040SS, 1040PR, or 1040NR instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? | ☒ Yes | ☐ No | ☐ N/A |
| 3 Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following.<br>• Interview the taxpayer, ask questions, and document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status.<br>• Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and the amount of any credit(s) claimed. | ☒ Yes | ☐ No | |
| 4 Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If "Yes," answer questions 4a and 4b. If "No," go to question 5.) | ☐ Yes | ☒ No | |
| a Did you make reasonable inquiries to determine the correct, complete, and consistent information? | ☐ Yes | ☐ No | |
| b Did you document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) | ☐ Yes | ☐ No | |
| 5 Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to compute the amount of the credit(s) | ☒ Yes | ☐ No | |
| List those documents, if any, that you relied on.<br>HEALTH CARE PROVIDER STATEMENT | | | |
| 6 Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount of any credit(s) claimed on the return if his/her return is selected for audit? | ☒ Yes | ☐ No | |
| 7 Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? (If credits were disallowed or reduced, go to question 7a; if not, go to question 8.) | ☐ Yes | ☐ No | ☒ N/A |
| a Did you complete the required recertification Form 8862? | ☐ Yes | ☐ No | ☐ N/A |
| 8 If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Form 1040, Schedule C? | ☐ Yes | ☐ No | ☒ N/A |

For Paperwork Reduction Act Notice, see separate instructions.

Form **8867** (2018)



Case: 20-40377 Doc# 5 Filed: 02/19/20 Entered: 02/19/20 14:10:58 Page 15 of 35

**Part II** **Due Diligence Questions for Returns Claiming EIC** (If the return does not claim EIC, go to Part III.)

| | EIC | CTC/ ACTC/ODC | AOTC | HOH |
|---|---|---|---|---|
| 9a Have you determined that this taxpayer is, in fact, eligible to claim the EIC for the number of children for whom the EIC is claimed, or to claim the EIC if the taxpayer has no qualifying child? (Skip 9b and 9c if the taxpayer is claiming the EIC and does not have a qualifying child.) | ☐ Yes ☐ No | | | |
| b Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? | ☐ Yes ☐ No | | | |
| c Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? | ☐ Yes ☐ No ☐ N/A | | | |

**Part III** **Due Diligence Questions for Returns Claiming CTC/ACTC/ODC** (If the return does not claim CTC, ACTC, or ODC, go to Part IV.)

| | EIC | CTC/ ACTC/ODC | AOTC | HOH |
|---|---|---|---|---|
| 10 Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? | | ☒ Yes ☐ No | | |
| 11 Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the taxpayer has not lived with the child for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? | | ☒ Yes ☐ No ☐ N/A | | |
| 12 Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? | | ☒ Yes ☐ No ☐ N/A | | |

**Part IV** **Due Diligence Questions for Returns Claiming AOTC** (If the return does not claim AOTC, go to Part V.)

| | EIC | CTC/ ACTC/ODC | AOTC | HOH |
|---|---|---|---|---|
| 13 Did the taxpayer provide the required substantiation for the credit, including a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? | | | ☐ Yes ☐ No | |

**Part V** **Due Diligence Questions for Claiming HOH** (If the return does not claim HOH filing status, go to Part VI.)

| | EIC | CTC/ ACTC/ODC | AOTC | HOH |
|---|---|---|---|---|
| 14 Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? | | | | ☐ Yes ☐ No |

**Part VI** **Eligibility Certification**

▶ **You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:**

A. Interview the taxpayer, ask adequate questions, document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to determine the amount of the credit(s) claimed;

B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

C. Submit Form 8867 in the manner required; and

D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under Document Retention.

1. A copy of Form 8867;
2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed;
3. Copies of any documents provided by the taxpayer on which you relied to determine eligibility for the credit(s) and/or HOH filing status;
4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained; and
5. A record of any additional questions you may have asked to determine eligibility to claim the credit(s), and/or HOH filing status and the amount(s) of any credit(s) claimed and the taxpayer's answers.

▶ **If you have not complied with all due diligence requirements, you may have to pay a $520 penalty for each failure to comply related to a claim of an applicable credit or HOH filing status.**

| | |
|---|---|
| 15 Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? | ☒ Yes ☐ No |


Case: 20-40377 Doc# 5 Filed: 02/19/20 Entered: 02/19/20 14:10:58 Page 16 of 35

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

# Passive Activity Loss Limitations

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Go to www.irs.gov/Form8582 for instructions and the latest information.

OMB No. 1545-1008
**2018**
Attachment Sequence No. **88**

Name(s) shown on return: ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

Identifying number:

## Part I 2018 Passive Activity Loss

**Caution:** Complete Worksheets 1, 2, and 3 before completing Part I.

| | | | | | |
|---|---|---|---|---|---|
| **Rental Real Estate Activities With Active Participation** (For the definition of active participation, see **Special Allowance for Rental Real Estate Activities** in the instructions.) | | | | | |
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | | | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | ( 223,590) | | |
| c | Prior years' unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | ( 14,730) | | |
| d | Combine lines 1a, 1b, and 1c | | | 1d | -238,320 |
| **Commercial Revitalization Deductions From Rental Real Estate Activities** | | | | | |
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) | 2a | ( ) | | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b | ( ) | | |
| c | Add lines 2a and 2b | | | 2c | ( ) |
| **All Other Passive Activities** | | | | | |
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | | | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b | ( ) | | |
| c | Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c | ( ) | | |
| d | Combine lines 3a, 3b, and 3c | | | 3d | |
| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used | | | 4 | -238,320 |

If line 4 is a loss and:
- Line 1d is a loss, go to Part II.
- Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
- Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete Part II or Part III. Instead, go to line 15.

## Part II Special Allowance for Rental Real Estate Activities With Active Participation

**Note:** Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | | | |
|---|---|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 | | | 5 | 238,320 |
| 6 | Enter $150,000. If married filing separately, see instructions | 6 | 150,000 | | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instructions) | 7 | | | |
| | **Note:** If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | | | |
| 8 | Subtract line 7 from line 6 | 8 | 150,000 | | |
| 9 | Multiply line 8 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions | | | 9 | 25,000 |
| 10 | Enter the **smaller** of line 5 or line 9 | | | 10 | 25,000 |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

## Part III Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

**Note:** Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12 | Enter the loss from line 4 | 12 | |
| 13 | Reduce line 12 by the amount on line 10 | 13 | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 | 14 | |

## Part IV Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | 15 | |
| 16 | **Total losses allowed from all passive activities for 2018.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | 16 | 25,000 |

**For Paperwork Reduction Act Notice, see instructions.** Form **8582** (2018)

## 2018 FORM 8582 WORKSHEET 1 FOR FORM 8582, LINES 1a, 1b, and 1c (See the instructions)

ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

**Caution:** The worksheets must be filed with your tax return.
Keep a copy of the worksheets for your records.

| Name of Activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| SINGL FMLY RESIDENCE | | 19,407 | 8,049 | | 27,456 |
| SINGL FMLY RESIDENCE | | 204,183 | 6,681 | | 210,864 |
| **Total.** Enter on Form 8582, lines 1a, 1b, and 1c ▶ | | 223,590 | 14,730 | | |

FDA Form Software Copyright 1996 – 2019 HRB Tax Group, Inc. M0523P

## 2018 FORM 8582 WORKSHEET 4 (Use this wksht if an amount is shown on Form 8582, line 10 and 14 - See instr.)

ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

**Caution:** The worksheets must be filed with your tax return.
Keep a copy of the worksheets for your records.

### Instructions for Worksheet 4

Use Worksheet 4 to allocate the special allowance on line 10 or line 14 of Form 8582 among your rental real estate activities.

**Column (a):** Enter the overall loss from column (e) of Worksheet 1 or column (c) of Worksheet 2 for each activity.

**Column (b):** Divide each of the individual losses shown in column (a) by the total of all the losses in column (a) and enter this ratio for each activity in column (b). The total of all the ratios in column (b) must equal 1.00.

**Column (c):** Multiply each ratio in column (b) by the amount on line 10 or line 14 of Form 8582, and enter the the results in column (c). The total of column (c) must be the same as line 10 or line 14 of Form 8582.

**Column (c) total is the same as column (a) total:** If the total losses in column (c) are the same as those in column (a), the losses in Worksheet 1 and 2 are allowed in full and are not carried over to Worksheet 5. Report all amounts in columns (a), (b), and (c) of Worksheet 1 and columns (a) and (b) of Worksheet 2 on the proper forms and schedules.

**Column (c) total is less than column (a) total:** If the total losses in column (c) are less than the total losses in column (a), complete column (d).

**Column (d):** Subtract column (c) from column (a) and enter the results in column (d). Also enter the amounts from column (d) of Worksheet 4 in column (a) of Worksheet 5.

| Name of Activity | Form or Schedule and Line Number to be Reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract Col (c) From Column (a) |
|---|---|---|---|---|---|
| SINGL FMLY RESIDENCE | SCH E PT 1 | 27,456 | .11521 | 2,880 | 24,576 |
| SINGL FMLY RESIDENCE | SCH E PT 1 | 210,864 | .88479 | 22,120 | 188,744 |
| | Total ▶ | 238,320 | 1.00 | 25,000 | 213,320 |

FDA Form Software Copyright 1996 - 2019 HAB Tax Group, Inc. M0523P 18_LS8582W4

# 2018 FORM 8582 WORKSHEET 5 FOR ALLOCATION OF UNALLOWED LOSSES (See instructions)

ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

**Caution:** The worksheets must be filed with your tax return.
Keep a copy of the worksheets for your records.

## Instructions for Worksheet 5

On Worksheet 5, enter the name of each activity and the form or schedule and line number on which the loss will be reported. Identify any deduction from Worksheet 2 on a separate line (even if the amount is from an activity also shown on Worksheet 1 or 3) and add "CRD" after the name of the activity.

**Column (a):** Enter the amounts, if any, from column (d) of Worksheet 4 (from column (e) of Worksheet 1 or column (c) of Worksheet 2 if you did not have to complete Worksheet 4). Also enter the losses, if any, from column (e) of Worksheet 3.

**Column (b):** Divide each of the individual losses shown in column (a) by the total of all the losses in column (a) and enter this ratio for each activity in column (b). The total of all the ratios must equal 1.00.

**Column (c):** Complete the following computation:

A. Enter as a positive amount line 4 of Form 8582 .............................. 238,320
B. Add lines 10 and 14 of Form 8582 .............................. 25,000
C. Subtract line B from line A .............................. 213,320

Multiply each ratio in column (b) by the amount on line C above, and enter the result in column (c).

| Name of Activity | Form or Schedule and Line Number to be Reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| SINGL FMLY RESIDENCE | SCH E PT 1 | 24,576 | 0.11521 | 24,576 |
| SINGL FMLY RESIDENCE | SCH E PT 1 | 188,744 | 0.88479 | 188,744 |
| | Total | 213,320 | 1.00 | 213,320 |

# 2018 FORM 8582 WORKSHEET 6 FOR ALLOWED LOSSES (See instructions)

ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

**Caution:** The worksheets must be filed with your tax return.
Keep a copy of the worksheets for your records.

## Instructions for Worksheet 6

**Column (a):** For each activity entered in Worksheet 6, enter the net loss plus the prior year unallowed loss for the activity. Figure this amount by adding the losses in columns (b) and (c) of Worksheets 1 and 3 or enter the loss from column (c) of Worksheet 2.

**Column (b):** For each activity entered in Worksheet 6, enter the amount from column (c) of Worksheet 5 for the activity. These are your unallowed losses for 2018. Keep a record of these amounts so the losses can be used to figure your passive activity loss (PAL) next year.

**Column (c):** Subtract column (b) from column (a). These are your allowed losses for 2018. Report the amounts in this column on the forms and schedules normally used.

| Name of Activity | Form or Schedule and Line Number to be Reported on (See Instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| SINGL FMLY RESIDENCE | SCH E PT 1 | 27,456 | 24,576 | 2,880 |
| SINGL FMLY RESIDENCE | SCH E PT 1 | 210,864 | 188,744 | 22,120 |
| | Total | 238,320 | 213,320 | 25,000 |

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ See separate instructions. ▶ Attach to your tax return.

OMB No. 1545-0172

**2018**

Attachment Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| ISIDRO FARIAS AND ANAMARIE AVIL | FOR SECTION 179 SUMMARY | |

**Part I Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,000,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 3,637 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,500,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 1,000,000 |

| 6 (a) Description of property | (b) Cost (busn. use only) | (c) Elected cost |
|---|---|---|
| SEE STATEMENT BELOW | 3,637 | 3,637 |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 3,637 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 3,637 |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | 149,394 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 3,637 |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | 13 | |

**For Paperwork Reduction Act Notice, see page 1 of the separate instructions.**

### Section 179 Summary (from Asset Manager)

| Schedule or Form | Multiple | Description | Cost | Elected Cost | Comment |
|---|---|---|---|---|---|
| E | 1 | AIR CONDITION | 3637 | 3637 | |
| | | TOTAL TO SEC 179 SUMMARY LINE 6: | | | 3637 |

CLIENT COPY

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization

**(Including Information on Listed Property)**

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2018**

Attachment Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| ISIDRO FARIAS AND ANAMARIE AVI | FOR SCHEDULE E #1 | |

## Part I Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost (busn. use only) | (c) Elected cost |
|---|---|---|
| SEE SECTION 179 WRKSHT | | |
| | | |
| 7 Listed property. Enter the amount from line 29 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions. | 11 | 0 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | 3,637 |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | 17 | 20,638 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B — Assets Placed in Service During 2018 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depr. (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 24,275 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**Part V Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

## Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No 24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Busn./investment use percentage | (d) Cost or other basis | (e) Basis for depr. (busn./investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L– | | |
| | | % | | | | S/L– | | |
| | | % | | | | S/L– | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

## Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 36 Is another vehicle available for personal use? | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

## Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | ☐ | ☐ |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | ☐ | ☐ |
| 39 Do you treat all use of vehicles by employees as personal use? | ☐ | ☐ |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | ☐ | ☐ |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions. | ☐ | ☐ |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2018 tax year | | | | 43 | 236 |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 236 |



Case: 20-40377 Doc# 5 Filed: 02/19/20 Entered: 02/19/20 14:10:58 Page 24 of 35

Form **8879**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization

▶ Return completed Form 8879 to your ERO. (Don't send to the IRS.)
▶ Go to www.irs.gov/Form8879 for the latest information.

**CLIENT COPY**
**2018**

Submission Identification Number (SID) ▶

| Taxpayer's name | Social security number |
|---|---|
| ISIDRO FARIAS | |
| Spouse's name | Spouse's social security number |
| ANAMARIE AVILA FARIAS | - |

**Part I — Tax Return Information — Tax Year Ending December 31, 2018** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 7; Form 1040NR, line 35) | 1 | -54,058 |
| 2 | Total tax (Form 1040, line 15; Form 1040NR, line 61) | 2 | 11,630 |
| 3 | Federal income tax withheld from Forms W-2 and 1099 (Form 1040, line 16; Form 1040NR, line 62a) | 3 | 18,160 |
| 4 | Refund (Form 1040, line 20a; Form 1040-SS, Part I, line 13a; Form 1040NR, line 73a) | 4 | 8,666 |
| 5 | Amount you owe (Form 1040, line 22; Form 1040NR, line 75) | 5 | |

**Part II — Taxpayer Declaration and Signature Authorization** (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2018, and to the best of my knowledge and belief, it is true, correct, and accurately lists all amounts and sources of income I received during the tax year. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

☒ I authorize HRB TAX GROUP INC (ERO firm name) to enter or generate my PIN 14279 (Enter five digits, but don't enter all zeros) as my signature on my tax year 2018 electronically filed income tax return.

☐ I will enter my PIN as my signature on my tax year 2018 electronically filed income tax return. Check this box **only** if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ SIGNATURE AND DATE ON FILE Date ▶

**Spouse's PIN: check one box only**

☒ I authorize HRB TAX GROUP INC (ERO firm name) to enter or generate my PIN 15335 (Enter five digits, but don't enter all zeros) as my signature on my tax year 2018 electronically filed income tax return.

☐ I will enter my PIN as my signature on my tax year 2018 electronically filed income tax return. Check this box **only** if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ SIGNATURE AND DATE ON FILE Date ▶

**Practitioner PIN Method Returns Only — continue below**

**Part III — Certification and Authentication — Practitioner PIN Method Only**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. 68568407447

**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2018 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Pub. 1345, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶ Date ▶ 11-07-2019

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see your tax return instructions.** Form **8879** (2018)

# 2018 SCHEDULE A – ITEMIZED DEDUCTIONS ATTACHMENT

ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

| | |
|---|---|
| GIFTS OTHER THAN CASH OR CHECK | |
| GOODWIILL | 500 |
| TOTAL TO SCHEDULE A LINE 12 | 500 |

CLIENT COPY

# 2018 SCHEDULE A – STATE AND LOCAL TAX ATTACHMENT

ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

| | |
|---|---|
| CA STATE W2 W/H FROM STATE OF CALIFORNIA | 681 |
| CASDI LOCAL W2 W/H FROM SYS 1TEMP SER | 192 |
| CA STATE W2 W/H FROM COLLEGE OF MARIN | 7,654 |
| CA STATE 1099R W/H FROM VANTAGEPOINT X39494 | 24 |
| CA STATE 1099R W/H FROM VANTAGEPOINT X39494 | 93 |
| CA STATE 1099R W/H FROM VANTAGEPOINT X39494 | 818 |
| TOTAL TO SCHEDULE A LINE 5A | 9,462 |

CLIENT COPY

# 2018 SCHEDULE E OTHER EXPENSES ATTACHMENT

ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

SCHEDULE E # .......... 1 PROPERTY COLUMN (A, B, OR C) ............ A

PROPERTY DESCRIPTION SINGL FMLY RESIDENCE

| Other Expense Description | Amount |
|---|---|
| 2015 2016 TAX PRER | 200 |
| AMORTIZATION | 236 |
| Total: | 436 |

# 2018 SCHEDULE E OTHER EXPENSES ATTACHMENT

ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

SCHEDULE E # .......... 1    PROPERTY COLUMN (A, B, OR C) ............. B

PROPERTY DESCRIPTION SINGL FMLY RESIDENCE

| Other Expense Description | Amount |
|---|---|
| HOA | 600 |
| 2015 2016 TAX PREP | 200 |
| Total: | 800 |

COPY

# 2018 QUALIFIED BUSINESS INCOME DEDUCTION WORKSHEET SUMMARY

ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

**Qualified Business Income**

| | | |
|---|---|---|
| 1. Total Specified Business Income/Loss | 1. | -223590 |
| 2. Total Non-Specified Business Income/Loss | 2. | |
| Less Applicable Adjustments from 1040, Schedule 1 | | |
| 3. QBID Qualified Losses and ST Gains from Asset Disposition | 3. | |
| 4. Net Qualified Business Losses from Prior Year (N/A for 2018) | 4. | |
| 5. Available Qualified Business Income (Sum L1 Through L4) | 5. | -223590 |
| 6. Maximum Qualified Business Income Deduction (Line 5 x .20) | 6. | |

**Qualified Other Income**

| | | |
|---|---|---|
| 7. Qualified REIT Sec 199A Dividends from 1099-DIV and K-1s | 7. | |
| 8. Total Qualified PTP Income from Detail WS L6 | 8. | |
| 9. QOI Qualifed Losses and ST Gains from Disposition incl Sale of PTP | 9. | |
| 10. Net Qualifed Other Income Losses from Prior Year (N/A for 2018) | 10. | |
| 11. Net Qualfied Other Income (loss) (Sum of L7 Through L10) | 11. | |
| 12. Maximum Qualified Other Income Deduction (L11 x .20) | 12. | |
| 13. Total Maximum Business Income Deduction (L6 + L12) | 13. | |

**Taxable Income Limitation (For All Businesses)**

| | | |
|---|---|---|
| 14. Pre QBID Taxable Income (1040 L7 Less L8) | 14. | |
| 15. Net Capital Gain from Sch D, L16 (0 if L 16 is a loss) and Qualified Dividends | 15. | |
| 16. Net QBID Qualified Taxable Income for Deduction (L14 - L15) | 16. | |
| 17. Qualified Business Income Deductions based on Qualified QBID Taxable Income (L16 * .20) | 17. | |
| 18. Potential Allowable Business Income Deduction (Lesser of L13 or L17) | 18. | |

Is taxable income on L16 greater than 315,000 for MFJ or 157,500 for other filing statuses?

Or, did you receive a cooperative distribution (Form 1099-PATR)? NO

If No, stop and do not complete rest of worksheet and carry L18 to Form 1040 Line 9.

**Specified Services Business Limitation**

| | | |
|---|---|---|
| 19. Total Specified Business Income Deduction from Detail WS | 19. | |

**Non-Specified Business Limitation**

| | | |
|---|---|---|
| 20. Total Non-Specified Business Income Deducton from Detail Worksheets | 20. | |
| 21. Total Qualified Business Income Deduction (L12 + L19 + L20) | 21. | |
| 22. Allowable Qualified Business Income Deduction (lesser of L18 or L21) (Carry to Form 1040 L9 or 1040NR L38) | 22. | |

**QPAI Deduction from Cooperatives**

| | | |
|---|---|---|
| 23. Allowable portion of QPAI Deduction identified in writing by cooperatives | 23. | |
| 24. Taxable Income before QPAI deduction and after QBI deduction (L14 - L22) | 24. | |
| 25. Allowable QPAI deductions from cooperative (lesser of L23 or L24) | 25. | |
| 26. Net Qualified Section 199A Deduction Benefit with QPAI (L22 + L25) | 26. | |
| 27. Allowable Qualified Section 199A with QPAI (lesser of L17 or L26) | 27. | |
| 28. QPAI deduction for 1040 Line 10 (L27 - L22) | 28. | |

**Loss Carryforward to Next Year**

| | | |
|---|---|---|
| 29. Qualified Business Loss Amount (L5 if loss) | 29. | -223590 |
| 30. Qualified Other Income Loss Amount (L11 if loss) | 30. | |

CLIENT COPY

# 2018 QUALIFIED BUSINESS INCOME DEDUCTION WORKSHEET
## DETAIL BY BUSINESS

ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

| | | |
|---|---|---|
| Schedule/Form | SCH E #1 | SCH E #2 |
| Business Name | SINGL FM | SINGL FM |
| EIN/SSN | 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 | 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 |
| Business Type | SPECIFIE | SPECIFIE |
| PTP Income | NO | NO |
| **Qualified Business Income (QBI)** | | |
| 1. Specified Business Income/Loss from Sch/Form | -19407 | -204183 |
| 2. Non-Specified Business Income/Loss from Sch/Form | | |
| Less applicable adjustments from 1040 Schedule 1 (includes SE Tax, SEHIN, & Qual Retirement plans) | | |
| 3. QBID Qualifed Losses and ST Gains from Asset Disposition | | |
| 4. Net Qualifed Business Income (QBI) (sum L1 - L3) | -19407 | -204183 |
| 5. Qualified REIT Sec 199A Dividends from 1099-DIV and K-1s | | |
| 6. Qualfied Other Income from PTPs | | |
| 7. QOI Qualifed Losses and ST Gains from Disposition incl Sale of PTP | | |
| 8. Net Qualfied Other Income (QOI) (L5 + L6 + L7) | | |
| 9. Net QBI and QOI (L4 + L8) | -19407 | -204183 |
| 10. Maximum Qualified Business Income Deduction (L9 * .20) | | |
| **Taxable Income Limitation (For All Businesses)** | | |
| 11. Adjusted Gross Income (1040 Line 7) | -54058 | -54058 |
| 12. Itemized Deduction or Standard Deduction Claimed (1040 Line 8) | 36896 | 36896 |
| 13. Qualified Taxable Income (L11 - L12) | | |
| 14. Net Capital Gain from Schedule D Line 16 (0 if Line 16 is loss) plus Qualified Dividends | | |
| 15. Qualified Ordinary Taxable Income (L13 - L14) | | |
| 16. Qualified Business Income Deductions based on Taxable Income (L15 * .20) | | |
| 17. Net Allowable Business Income Deduction by Business (Lesser of L10 or L16) | | |
| Is taxable income on Line 15 greater than 315,000 for MFJ or 157,500 other filing statuses? | NO | |
| If "No," Skip L18 through 34 and enter L17 on L38. | | |
| Is taxable income on L15 greater than 415,000 for MFJ or 207,500 other filing statuses? | NO | |
| **Qualified Wages and Property Limitations** | | |
| 18. Maximum Qualified Business Income Deduction (L17) | | |
| 19. Wages paid by Qualified Businesses (Use DPAD method) | | |
| 20. Unadjusted Basis of Qualified Property | | |
| 21. Allowable QBID Wages (L19 * .50) | | |
| 22. Allowable Wage and Property QBID (L19*.25 + L20*.025) | | |
| 23. Allowed QBID based on Wages and Properties (Greater of L21 or L22) | | |
| 24. Base Allowed QBID (Lesser of L18 or L23) | | |

CLIENT COPY

# 2018 QUALIFIED BUSINESS INCOME DEDUCTION WORKSHEET, PAGE 2
## DETAIL BY BUSINESS

ISIDRO FARIAS AND ANAMARIE AVILA FARIAS

**Phase In / Phase Out Limitation Percentage**

25. Base Limitation Income – 315,000 for MFJ or 157,500 for other filing statuses
26. Taxable income less limitation base (L13 – L25)
27. Limitation Range – 100,000 for MFJ or 50,000 for other filing statuses
28. Limitation Percentage (L26/L27) (Max 100%)

**Specified Services Business Limitation (Within Phase Out Range)**

29. Diff Between Max QBID and Limitation (L10 – L24)
30. Limitation Reduction (L28 * L29)
31. Reduced QBI (L10 – L30)
32. Phase Out Percentage (1.00 – L28)
33. Phase out QBID (L31 * L32)

**Non-Specified Business Limitation (Within Phase Out Range)**

34. Diff between Max QBID and Limitation (L18 – L24)
35. QBID Phase In Reduction (L28 * L34)
36. Allowable QBID – Non-Specified Business (L18 – L35 or L24 if L34 = 0)

**Non-Specified Business Limitation (Above Phase Out Range)**

37. Allowable Qualified Business Income Deduction (L24)
38. Total Qualified Business Income Deduction before QPAI

**QPAI Reduction for Qualified Payments from Cooperatives**

39. Portion of QBI allocable to qualified payments received from cooperative included in Sch F/Form 4835
40. Cooperative QPAI Deduction identified in writing by cooperatives included in Sch F/Form 4835
41. 9% of QBI allocable to payments received from cooperative (L39 * 9%)
42. W-2 wages allocable to payments received from cooperative (L19 * L39/L9)
43. 50% of wages allocable to payments received from cooperative (L42 * 50%)
44. Lessor of 9% of QBI or 50% of Wages allocable to cooperative payments. (smaller of L41 or 43)
45. Total Qualified Business Income Deduction reduced for cooperative allocation (L38 – L44)

CLIENT COPY

# EXHIBIT B

# Avila-Farias Real Estate

*Property Address:* ***950 Country Run Drive***

*City: Martinez, California 94553*

# Profit & Loss Statement

**for the period January 1, 2020 through January 31, 2020**

| | | | |
|---|---|---|---|
| **Income** | | | **Notes** |
| Rental Income (Per Month) | $1,875.00 | | *Monthly rent is $1,875/Month* |
| Other Income | $0.00 | | |
| **Total Income** | | $1,875.00 | |
| | | | |
| **Expenses** | | | |
| Mortage Payments & Property Taxes | $1,728.03 | | *Chase Mortgage Payments* |
| Accounting & Taxes | $0.00 | | *HR Block Farias Taxes* |
| Advertising | $0.00 | | |
| Bank Charges | $0.00 | | |
| Electricity & Gas Charges | $0.00 | | *Paid by Tenant* |
| Water Charges | $0.00 | | *Paid by Tenant* |
| Property Insurance | $62.50 | | *Monthly fee is $62.50* |
| Bank Interest | $0.00 | | *Included as part of Mortgage Pmt.* |
| HOA Fees | $60.00 | | *HOA Monthly Fees are $50* |
| Office Supplies | $0.00 | | |
| Postage & Printing | $0.00 | | |
| Repairs & Maintenance (Interior) | $0.00 | | |
| Repairs & Maintenance (Landscape) | $100.00 | | |
| Subscriptions | $0.00 | | |
| Telephone | $0.00 | | |
| Wages | $0.00 | | |
| Property Management Company Cost | $0.00 | | |
| **Total Expenses** | | $1,950.53 | |
| | | | |
| **Profit / (Loss): 950 CRD Property** | | **($75.53)** | |
| | | | |
| ***Updated: 2/17/2020*** | | | |

# Avila-Farias Real Estate

*Property Address:* ***1234 Rolling Hill Court***

*City: Martinez, California 94553*

# Profit & Loss Statement

**for the period January 1, 2020 through January 31, 2020**

| | | | |
|---|---|---|---|
| **Income** | | | **Notes** |
| Rental Income (Per Month) | $2,400.00 | | *Monthly rent is $2,500/Month* |
| Other Income | $0.00 | | |
| **Total Income** | | $2,400.00 | |
| | | | |
| **Expenses** | | | |
| Mortage Payments & Property Taxes | $2,418.05 | | *Wells Fargo Mortgage Payments* |
| Accounting & Taxes | $0.00 | | *HR Block Farias Taxes* |
| Advertising | $0.00 | | |
| Bank Charges | $0.00 | | |
| Electricity & Gas Charges | $0.00 | | *Paid by Tenant* |
| Water Charges | $0.00 | | *Paid by Tenant* |
| Property Insurance | $62.50 | | *Monthly fee is $62.50* |
| Bank Interest | $0.00 | | *Included as part of Mortgage Pmt.* |
| HOA Fees | $0.00 | | *No HOA Fees* |
| Office Supplies | $0.00 | | |
| Postage & Printing | $0.00 | | |
| Repairs & Maintenance (Interior) | $0.00 | | |
| Repairs & Maintenance (Landscape) | $100.00 | | |
| Subscriptions | $0.00 | | |
| Telephone | $0.00 | | |
| Wages | $0.00 | | |
| Property Management Company Cost | $0.00 | | |
| **Total Expenses** | | $2,580.55 | |
| | | | |
| **Profit / (Loss): 1234 RHC Property** | | **($180.55)** | |
| | | | |
| ***Updated: 2/17/2020*** | | | |